MANATT, PHELPS & PHILLIPS, LLP
Jill M. Pietrini (CA Bar No. 138335)
  jpietrini@manatt.com
Jessica J. Slusser (CA Bar No. 217307)
  jslusser@manatt.com
11355 West Olympic Boulevard
Los Angeles, CA  90064-1614
Telephone:  (310) 312-4000
Facsimile:  310-312-4224

Attorneys for Defendant and
Counterclaimant MATTEL, INC.

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
WESTERN DIVISION

| | |
|---|---|
| JADA TOYS, INC., a California corporation,<br><br>        Plaintiff,<br><br>        v.<br><br>MATTEL, INC., a Delaware corporation,<br><br>        Defendant. | Case No. CV 04-2755 RGK (FMOx)<br><br>**AMENDED JOINT EXHIBIT LIST**<br><br>Pre-Trial Conference<br>Date:  August 11, 2008<br>Time:  9:00 a.m.<br><br>Trial<br>Date:  August 29, 2008<br>Time:  9:00 a.m. |
| AND RELATED COUNTERCLAIMS | |

     In accordance with Federal Rules of Civil Procedure 16 and 26, the

applicable Local Rules, and the Court's Order for Jury Trial, Plaintiff and Counter-

Defendant Jada Toys, Inc. ("Jada") and Defendant and Counterclaimant Mattel, Inc.

("Mattel") submit the following Amended Joint Exhibit List.  The parties have

stipulated to reserve their objections to the admissibility of each exhibit herein until

the time of trial.  Specifically, Jada and Mattel assert that they have made

reasonable efforts to assert relevant objections to the exhibits listed herein, but

given that the parties anticipate additions to (and possibly deletions from) this

Amended Joint Exhibit List, the parties have agreed that neither shall be barred

from raising additional objections regarding the admissibility of any exhibit contained herein until the time of trial.

Finally, Jada and Mattel reserve their respective right to use and introduce any and all other items that will become known at or by the time of trial, including but not limited to items to be used for rebuttal, impeachment or other proper purposes.

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 1 | | | Notice of Taking FRCP 30(b)(6) Deposition of Mattel | |
| 2 | | | Mattel's Second Supplemental Interrogatory No. 21 of Jada Toys First Set of Interrogatories | |
| 3 | | | HOT RIGZ Trademark logo | |
| 4 | | | Answer & Counterclaim Demand for Jury Trial | |
| 5 | | | U.S. Patent & Trademark Office ("USPTO") Application for MIGHTY RIGS Trademark filed by Mattel | Irrelevant and misleading.  (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). |
| 6 | | | Notice of Abandonment of MIGHTY RIGS application by Mattel | Irrelevant and misleading.  (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). |
| 7 | | | Mattel Brands product listing FY 03 | |
| 8 | | | HOT WHEELS Audit FY03 Brand P&L Actual Final | |
| 9 | | | HOT WHEELS Kid | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | Monthly Actual Rates for 2003 & 2004 | |
| 10 | | | HOT WHEELS Point Of Sale Sales Chart | Relevance (FRE 402); Lack of Foundation (602). |
| 11 | | | Color photograph of DROPSTAR Range Rover | Relevance (FRE 402); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 12 | | | HOT RIGZ Registration | |
| 13 | | | Jada Toys Diecast Automotive Collectibles Listing (website pages from <jadatoys.com> printed 11/1/04) | |
| 14 | | | Jada Toys Advertising of its products (website pages from <jadatoys.com> printed 4/29/04) | |
| 15 | | | HOT WHEELS Adult 2004 Marketing Plan | |
| 16 | | | 6/27/03 News Ad revealing Showcase Collection (website pages from <home.arco.de> printed 11/29/04) | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). Even if the document were relevant, it is more prejudicial than probative and will cause confusion of the issues and mislead the jury. FRE 403. |
| 17 | | | Pages from Mattel's 2004 Spring & Fall Sell Sheets | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | Even if the document were relevant, it is more prejudicial than probative and will cause confusion of the issues and mislead the jury.  FRE 403. |
| 18 | | | Mattel Engineering Notice re HOT WHEELS | Irrelevant and misleading.  (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). |
| 19 | | | Notice of FRCP 30(b)(6) Deposition of Jada Toys, Inc. | |
| 20 | | | Jada Toys advertisement with Jada Toys (website pages from <jadatoys.com> printed 11/1/04) | |
| 21 | | | Feature in *Playboy* magazine regarding DubCity Cars | |
| 22 | | | 10/03 feature in *Tailgate* magazine regarding Jada Toys and DubCity | Lack of Foundation (FRE 602). |
| 23 | | | Color photographs of HOT RIGZ Trucks in packaging and outside packaging | |
| 24 | | | Website pages from <jadatoys.com> printed 4/29/04 featuring HOT RIGZ trucks and | |
| 25 | | | Color photographs of HOT RIGZ Truck (out of packaging) | |
| 26 | | | Jada Toys Import Racer Mazda RX-8 | Lack of Foundation (FRE 602). |
| 27 | | | Supplemental Responses of Jada Toys | |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | to Mattel's First Set of Interrogatories | |
| 28 | | | Color photographs of DUBCITY BIG BALLER$ HOT RIG$ truck | |
| 29 | | | Color photograph of IMPORT RACER HOT RIGZ truck | |
| 30 | | | Color image of HOT WHEELS Flame Logo | Lack of Foundation (FRE 602). |
| 31 | | | Complaint for Trademark Infringement; False Designation; and Unfair Competition | |
| 32 | | | Amended Supplemental Responses of Jada Toys to Interrogatory Nos. 2, 14, and 28 of Mattel's First Set of Interrogatories | |
| 33 | | | Jada Toys Financial Statements December 31, 2001 | |
| 34 | | | Jada Toys Balance Sheet December 31, 2002 | |
| 35 | | | Jada Toys Balance Sheet December 31, 2003 | |
| 36 | | | Jada Toys Balance Sheet December 31, 2003 | |
| 37 | | | Jada Toys Income Statement for the Year Ended December 31, 2004 | |
| 38 | | | Hot Rigz Sales History Summary Report | |
| 39 | | | Hot Rigz Sales History Summary Report | |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | (revised on 02/24/05) | |
| 40 | | | Jada Toys Hot Rigz Unit Cost | |
| 41 | | | Jada Toys Hot Rigz Unit Cost (continued) | |
| 42 | | | Jada Toys Hot Rigz Unit Cost (continued) | |
| 43 | | | Jada Toys Hot Rigz Unit Cost (continued) | |
| 44 | | | Color photograph of Mattel HOT WHEELS NASCAR truck | Relevance (FRE 402); Lack of Foundation (FRE 602). |
| 45 | | | 2002 Readers' Awards article in *Toy Cars and Models* magazine, December 2003 | Lack of Foundation (FRE 602); inadmissible Hearsay (FRE 802). |
| 46 | | | Advertisement for Jada's products in *Rides* magazine | |
| 47 | | | Article in *Import Tuner* magazine, August 2004 | Lack of Foundation (FRE 602); inadmissible Hearsay (FRE 802). |
| 48 | | | Article in *Newtype* magazine, August 2004 | Lack of Foundation (FRE 602); inadmissible Hearsay (FRE 802). |
| 49 | | | Article in *Anime News Service*, August 2004 | Lack of Foundation (FRE 602); inadmissible Hearsay (FRE 802). |
| 50 | | | Article in *RTM* magazine, July 2004 | Lack of Foundation (FRE 602); inadmissible Hearsay (FRE 802). |
| 51 | | | Website pages from <nationalonlinesales.com> | Lack of Foundation (FRE 602). |
| 52 | | | Letter from The Collegiate Licensing Company to Harvey | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | Luong of Jada regarding unauthorized use of University of Tennessee trademarks, dated June 23, 2004 | (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 53 | | | Letter from counsel for Dub Publishing to Jada's counsel regarding registration of DUB, DUB CITY , 20 TWENTY INCHES STRONG, and other trademarks, dated November 18, 2003 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 54 | | | Letter from counsel for Dub Publishing to Jada's counsel regarding registration of DUB, DUB CITY , 20 TWENTY INCHES STRONG, and other trademarks, dated January 3, 2005 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 55 | | | Petition for cancellation of Jada's registrations of DUB CITY, DUB, and DUB SHOP, filed by Dub Publishing, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 56 | | | Notice of Opposition and judgment by default in Paul Dodder v. Jada Toys, Inc., Opposition No. 91-159475, regarding RACE QUEEN | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 57 | | | PTO print-out of applications and registrations owned by Jada Toys, Inc. | |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 58 | | | Color photograph of Jada's IMPORT RACER Mazda RX-8 product | Relevance (FRE 402); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 59 | | | Volume 1 of Douglas Wadleigh  Dated January 28, 2005 | Objection on the grounds that the document is not properly the subject of a trial exhibit list because it is testimony, not documentary evidence. |
| 60 | | | Volume 1  May Li Dated February 16, 2005 | Objection on the grounds that the document is not properly the subject of a trial exhibit list because it is testimony, not documentary evidence; this document also constitutes inadmissible hearsay. FRE 802. |
| 61 | | | Volume 1  Jack Li Dated February 25, 2005 | Objection on the grounds that the document is not properly the subject of a trial exhibit list because it is testimony, not documentary evidence; this document also constitutes inadmissible hearsay. FRE 802. |
| 62 | | | Volume 1  Harvey Luong  Dated March 4, 2005 | Objection on the grounds that the document is not properly the subject of a trial exhibit list because it is testimony, not documentary evidence; this document also constitutes |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | inadmissible hearsay. FRE 802. |
| 63 | | | Jada Toys Diecast advertisement | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). |
| 64 | | | Jada Toys Web Site references | |
| 65 | | | Photographs of Cadillac | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). Lacks foundation under FRE 602. |
| 66 | | | Photographs of 1962 Cadillac in packaging | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). Lacks foundation under FRE 602. |
| 67 | | | Jada Toys Diecast Automobiles Collectibles describing company and it's products | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). |
| 68 | | | Hot Rigz logo | |
| 69 | | | Photographs of a Hot Rigz Peterbilt 76 Oil Tanker Truck in packaging | |
| 70 | | | Photographs of a Pick-up Truck | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). Lacks foundation under |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | FRE 602. |
| 71 | | | U.S. Trademark Patent and Trademark Office Electronic Search System re Word Marks for Hot Rod, Hot Cycle, Hot Trax, Hot Country Steel, Hot Feet, and Hot Shot | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). Even if the document were relevant, it is more prejudicial than probative and will cause confusion of the issues and mislead the jury. FRE 403. This document also constitutes inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 72 | | | U.S. Trademark Patent and Trademark Office Electronic Search System re Word Marks for Wreckin' Rig Mighty Rig and Monster Rig | |
| 73 | | | U.S. Trademark Patent and Trademark Office Opposition to Mattel's Registration Numbers | Lacks foundation (FRE 602) and vague and ambiguous. |
| 74 | | | U.S. Trademark Patent and Trademark Office Trial and Appeal Board Summary of Mattel's Cancellation and Opposition Proceedings | Lacks foundation (FRE 602) and vague and ambiguous. |
| 75 | | | Photograph of HOT WHEELS 35th Anniversary Cars | |
| 76 | | | Jada Toys Import Racer Packaging | |
| 77 | | | Mattel's Supplemental Responses to Jada Toys' First Set of Interrogatories | |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 78 | | | Mattel's Amended Supplemental Responses to Interrogatory No. 21 of Jada Toys' First Set of Interrogatories | Objection on the grounds that the document is duplicative. |
| 79 | | | Jada's Notice of Taking Depo of Mattel's Representatives | |
| 80 | | | Certificate of Copyright Registration re Mattel's HOT WHEELS | |
| 81 | | | Mattel's Response to Jada's First Set of Request for Admissions | |
| 82 | | | Letter from Pietrini @ Manatt, Phelps to Marchello @ Humble Harry Dated 10/21/04 re Infringement of HOT WHEELS Trademarks & Copyrights | |
| 83 | | | Letter from Pietrini @ Manatt, Phelps to Marchello @ Humble Harry Dated 07/22/04 re Infringement of HOT WHEELS Trademarks & Copyrights | |
| 84 | | | Letter from Pietrini @ Manatt, Phelps Cap Dated 03/22/04 re Infringement of HOT WHEELS Trademarks & Copyrights | |
| 85 | | | Letter from Pietrini @ Manatt, Phelps to Marchello @ Humble Harry Dated 03/22/04 re Infringement of HOT WHEELS Trademarks & Copyrights | |
| 86 | | | Letter from Pietrini @ Manatt, Phelps to Shen @ Cameo Sports Dated | |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | 03/08/04 re Infringement of Magic 8 Ball | |
| 87 | | | Letter from Pietrini @ Manatt, Phelps to Sawhney @ Satnam Gifts Dated 07/06/01 re Infringement of Magic 8 Ball –Accounting & Payment | |
| 88 | | | Letter from Pietrini @ Manatt, Phelps to Cool Wheels AG Dated 07/06/01 re Infringement of HOT WHEELS Trademark | |
| 89 | | | U.S. Patent Trademark Office Before the Trademark Trial And Appeal Board Opposer's Responses to Applicant's Second Set of Interrogatories | |
| 90 | | | Letter from Pietrini @ Manatt, Phelps to Garrettson @ Killer Wheels Dated 07/21/01 re Infringement of HOT WHEELS Trademark & Copyrights | |
| 91 | | | Certificate of Copyright Registration re HOT WHEELS Classics | |
| 92 | | | Letter from Pietrini @ Manatt, Phelps to Kool Wheels LLC Dated 05/28/04 re Infringement of HOT WHEELS Trademark | |
| 93 | | | Mattel's Complaint for Trademark Infringement, False Designation of Origin, Unfair Competition, Dilution, Violation of Calif. Business and | Vague and ambiguous. |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | Prof. Code §14330 & 17200, and Cybersquatting; Appeal from a Trademark Trial and Appeal Board's Ruling Denying Mattel's Trademark Opposition Pursuant to 15 U.S.C. §1071b1 and Demand for Jury Trial | |
| 94 | | | U.S Patent Trademark Office Before the Trademark Trial And Appeal Board   Mattel v. Stitz<br><br>Mattel filed Opposition to Application of Stitz to Register Coolwheel.com | |
| 95 | | | U.S Patent Trademark Office Before the Trademark Trial And Appeal Board   Mattel v. Stitz<br><br>Notice of Opposition | |
| 96 | | | Letter from Pietrini @ Manatt, Phelps to Malibu Motors Dated 06/28/04 re  HOT WHEELS Infringement of Rights | |
| 97 | | | Letter from Pietrini @ Manatt, Phelps to Zen Mechanics Dated 05/01/01 re Infringement of HOT WHEELS Marks & Copyright | |
| 98 | | | Mattel's 2002 Catalog | |
| 99 | | | Mattel's 2004 Spring & Fall Sell Sheets | Irrelevant and misleading.  (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | Even if the document were relevant, it is more prejudicial than probative and will cause confusion of the issues and mislead the jury. FRE 403. The document is also duplicative. |
| 100 | | | Mattel USA Brand P&L 2002 Year End Product Finance Sheets | |
| 101 | | | Mattel's FY03 Actual OP by Brand | |
| 102 | | | HOT WHEELS Audit FY03 Brand P&L Actual Final | |
| 103 | | | HOT WHEELS Compilation Reel / Video Tape of 1998-2000 Material | |
| 104 | | | Letter from Jill Thomas @Mattel to Worsinger @ Buchalter re Sei Hong Cho Letter Dated 05/28/04 | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). This document also constitutes inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 105 | | | License Agreement between Baurtwell & Mattel on 06/02/03 | |
| 106 | | | License Agreement between West Coast Customs & Mattel on 05/14/03 | |
| 107 | | | Letter from Pietrini @ Manatt, Phelps to Hot Topic Dated 05/01/01 re Infringement of HOT WHEELS Marks & Copyright | |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 108 | | | Letter from Pietrini @ Manatt, Phelps to Cider Block Dated 06/13/01 re Infringement of HOT WHEELS Marks & Copyright | |
| 109 | | | Letter from Pietrini @ Manatt, Phelps to Magarell @ Atlas Third Rail Management Dated 05/01/01 re Infringement of HOT WHEELS Marks & Copyright | |
| 110 | | | 2004 Worldwide Merchandising Outline SSP Level Updated October 18, 2004 | |
| 111 | | | HOT WHEELS 2005 Logo and various takes on the Logo | |
| 112 | | | 2004 Pre-Toy Fair Boys Order of Presentation | |
| 113 | | | Mattel's  Complaint for Trademark Infringement, False Designation of Origin, Unfair Competition, Dilution, Violation of Calif. Business & Prof Code 14330 & 17200, Cybersquatting and Copyright Infringement; Demand for Jury Trial | Vague and ambiguous. |
| 114 | | | New York Times Article re Rattling Windows, Just Like the Real Ones Dated March 8, 2004 | Irrelevant and misleading.  (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). Even if the document were relevant, it is more prejudicial than probative and will cause confusion of the |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | issues and mislead the jury. FRE 403. This document was not produced in discovery. |
| 115 | | | Expert Report of Daniel McConaughy | Objection on the grounds that the expert report was not served prior to the deadline for expert disclosures in this case, FRCP 26(a)(2)(C), and does not constitute rebuttal expert testimony or declaration. |
| 116 | | | HotWheels.com web site print-outs. | |
| 117 | | | Print-outs of http://home.arcor.de/filter/news/news.htm re: HOT WHEELS products. | This document constitutes inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 118 | | | Jada web site print-outs. | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). This document also constitutes inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 119 | | | USPTO print-outs re: miscellaneous HOT-formative trademark registrations and applications. | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). Even if the documents were relevant, they are more prejudicial than probative and will cause confusion of the issues and mislead the jury. FRE 403. This document also constitutes |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 120 | | | USPTO print-outs re: miscellaneous WHEEL-formative trademark registrations and applications. | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). Even if the documents were relevant, they are more prejudicial than probative and will cause confusion of the issues and mislead the jury. FRE 403. This document also constitutes inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 121 | | | USPTO print-outs re: miscellaneous "flame" design trademark registrations and applications. | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). Even if the documents were relevant, they are more prejudicial than probative and will cause confusion of the issues and mislead the jury. FRE 403. This document also constitutes inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 122 | | | Mattel HOT WHEELS packaging. | |
| 123 | | | Jada DUB CITY packaging | |
| 124 | | | Jada product list | Vague and ambiguous and failure to produce in discovery. |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 125 | | | Jada HOT RIGZ file history wrapper | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). This document also lacks foundation (FRE 602). |
| 126 | | | Miscellaneous third party web site print-outs re: HOT RIGZ | This document constitutes inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 127 | | | Jada's T&T Trademark Search Report re: HOT RIGZ — CONFIDENTIAL | |
| 128 | | | Correspondences between Buchalter and Manatt from 2/17/04 through 2/25/04 | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). This document also constitutes inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 129 | | | Miscellaneous third party web site print-outs regarding Jada products. | This document constitutes inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 130 | | | Miscellaneous third party web site print-outs regarding Mattel products. | This document constitutes inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 131 | | | Written discovery re: Cancellation No. 92-042,756 | |
| 132 | | | Pleadings re: Cancellation No. 92-042,756 | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 133 | | | Jada HOT RIGZ Sales History Report | |
| 134 | | | Jada magazine advertisement | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403); vague and ambiguous. |
| 135 | | | Jada web site print-outs | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403); vague and ambiguous. |
| 136 | | | USPTO print-outs re: Mattel's "RIG"- formative trademark registrations and applications. | Objection on the grounds that the document is duplicative. |
| 137 | | | HOT RIGZ Sales History Reports/Worksheets (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 138 | | | Jada "Item Sales Analysis Report" re: miscellaneous products (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 139 | | | Jada Cease & Desist letters to third parties (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 140 | | | Cease & Desist letter to Jada from third parties (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 141 | | | Media/Advertising Invoices | Irrelevant and misleading. (*Eclipse, |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | (CONFIDENTIAL) | *Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403).  This document also lacks foundation (FRE 602).  Vague and ambiguous. |
| 142 | | | 2005 Calendar – advertisement (CONFIDENTIAL) | |
| 143 | | | Jada "Product Lineup" marketing brochures/Media Kit (CONFIDENTIAL) | |
| 144 | | | Images of Jada packaging | |
| 145 | | | Jada "Financial Statements December 31, 2001" (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 146 | | | Articles referencing Jada from LexisNexis | Irrelevant and misleading to the extent that the articles do not mention Jada's HOT RIGZ products. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403).  Even if the documents were relevant, they are more prejudicial than probative and will cause confusion of the issues and mislead the jury.  FRE 403. |
| 147 | | | Third party Internet web site print-outs re: Jada products | Irrelevant and misleading to the extent that the articles do not mention Jada's HOT RIGZ products. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | (9th Cir. 1991); FRE 403).  Even if the documents were relevant, they are more prejudicial than probative and will cause confusion of the issues and mislead the jury.  FRE 403. |
| 148 | | | Certified copies of Jada trademark Registration Certificates for HOT RIGZ | |
| 149 | | | Third party Internet web site print-outs re: Jada products | Irrelevant and misleading to the extent that the articles do not mention Jada's HOT RIGZ products. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403).  Even if the documents were relevant, they are more prejudicial than probative and will cause confusion of the issues and mislead the jury.  FRE 403. |
| 150 | | | Jada HOT RIGZ Unit Cost data | |
| 151 | | | Documents regarding Opposition No. 92044049 by Dub Publishing | |
| 152 | | | Documents regarding Opposition No. 91159475 by Paul Dodder | |
| 153 | | | Color copies of HOT RIGZ product samples. | |
| 154 | | | Jada packaging showing HOT RIGZ logo (no flame) and | |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | HOT RIG$ mark. | |
| 155 | | | JC Penney website print-out of "Hot Rod Hopperz" toy. | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). This document also lacks foundation. FRE 602. |
| 156 | | | Third party use of flame logos and/or "HOT" marks for toy cars. | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). This document also constitutes inadmissible hearsay (FRE 802) and lacks foundation (FRE 602). |
| 157 | | | Jada HOT RIGZ Sales History Summary Report (Revised 2/24/05) (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 158 | | | Jada HOT RIGZ Unit Cost (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 159 | | | Jada HOT RIGZ Sales History Reports/Worksheets (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 160 | | | HOT RIGZ Unit Cost (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 161 | | | Jada Item Sales Analysis Report (HOT RIGZ) (CONFIDENTIAL – | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | OUTSIDE COUNSEL ONLY) | |
| 162 | | | Jada HOT RIGZ Combined Monthly Sales Report 2001-2005 (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 163 | | | Jada Income Statements and Balance Sheets for 2003 & 2004. (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 164 | | | Jada HOT RIGZ Royalty Payment Report (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 165 | | | Jada Import Racer Sales and Royalty Report Forms and Royalty Checks (CONFIDENTIAL – OUTSIDE COUNSEL ONLY) | |
| 166 | | | 2004 Spring & Fall Sell Sheets (full document) | Irrelevant and misleading. (*Eclipse, Ltd. v. Data General Corporation*, 894 F.2d 1114, 1119 (9th Cir. 1991); FRE 403). Even if the document were relevant, it is more prejudicial than probative and will cause confusion of the issues and mislead the jury. FRE 403. The document is also duplicative. |
| 167 | | | Jada's Advertisements for Dub City Products | Lack of Foundation (FRE 602). Vague and ambiguous. |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 168 | | | Mattel's 2004 Worldwide Merchandise Outline showing sales projection for HOT WHEELS products bearing HOT RODS on packaging | Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 169 | | | 28 Trademark Registrations of various HOT WHEELS marks and chart thereof | Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 170 | | | Trademark Applications for various HOT WHEELS marks and chart thereof | Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 171 | | | Trademark Registrations of "HOT WHEELS" in various countries | Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 172 | | | Copyright registrations of various HOT WHEELS logos and deposit copies therefor | Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 173 | | | Newspaper articles and publicity regarding HOT WHEELS and Mattel | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 174 | | | Color copies of pertinent pages from a book entitled "HOT WHEELS: 35 Years of Speed, Power, Performance and Attitude" | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 175 | | | Pages from hotwheels.com website | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 176 | | | Website pages from Petersen Automotive Museum | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 177 | | | Hot Wheels Commercials | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 178 | | | 1999 Mattel Video Log | Relevance (FRE 402); Lack of Foundation; (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | outweighed by the danger of unfair prejudice (FRE 403). |
| 179 | | | CD – HOT WHEELS Commercial Compilation Reel | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 180 | | | Video HOT WHEELS – Compilation Reel – Shark Park Play Set | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 181 | | | Video HOT WHEELS – Compilation Reel – 1998 Carwash, Firestation, Super City | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 182 | | | Pertinent pages of Fisher-Price – Toy Fair 2000 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 183 | | | Pertinent pages of Mattel Catalog Inspiring Kids Imaginations 2001 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | prejudice (FRE 403). |
| 184 | | | Pertinent pages of Mattel Catalog – Fun Inspiring We are the One 2002 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 185 | | | Pertinent pages of Mattel Catalog – All About Kids All About Fun 2003 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 186 | | | Pertinent pages of Mattel's 2004 Spring and Fall Sell Sheets | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 187 | | | Pertinent pages of Mattel's 2005 catalog and sell sheets | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 188 | | | Color copies of pertinent pages of Mattel catalogs and toys | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 189 | | | Sketches of the HOT WHEELS logo | Lack of Foundation (FRE 602). Vague and ambiguous. |
| 190 | | | Color photograph of Mattel's HOT WHEELS flame logo | Lack of Foundation (FRE 602). Vague and ambiguous. |
| 191 | | | Google search relating to Hot Wheels (292,000 hits) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403); Jada also objects that this document was not produced until 3/12/05. |
| 192 | | | HOT WHEELS Newsletter (March/May 2002) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 193 | | | HOT WHEELS Newsletter (September/November 2002) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 194 | | | HOT WHEELS Newsletter (March/May 1999) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |

MANATT, PHELPS &
PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 195 | | | HOT WHEELS Newsletter (March/May 1997) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 196 | | | HOT WHEELS Newsletter (March/May 1996) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 197 | | | Color photographs of HOT WHEELS "Super Transporter," "Crashin' Transport" and "Truckin' Transporters" and other trucks | |
| 198 | | | Color photographs of MEGA RIGS products | Relevance (FRE 402); Lack of Foundation (FRE 602). |
| 199 | | | Mattel's 2005 HOT WHEELS logo marketing pages | Relevance (FRE 402); Lack of Foundation (FRE 602). |
| 200 | | | Mattel's 2004 Pre-Toy Fair boys order of presentation | Relevance (FRE 402); Lack of Foundation (FRE 602). |
| 201 | | | HOT WHEELS Adult 2004 Marketing Plan | Relevance (FRE 402); Lack of Foundation (FRE 602). |
| 202 | | | Website pages of "Mad Tony's Guestbook/Traders Forum" regarding HOT WHEELS | Relevance (FRE 402); Lack of Foundation (FRE 602). |
| 203 | | | Mattel Pre-Fall Summary Media dated | Relevance (FRE 402); Lack of Foundation |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | July 1985 | (FRE 602). |
| 204 | | | Mattel Fall Summary Media dated July 1985 | Relevance (FRE 402); Lack of Foundation (FRE 602). |
| 205 | | | Mattel's 1986 Media Plans | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 206 | | | Mattel – 1986 – Pre-Fall and Fall Expenditures | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 207 | | | Mattel – 1987 – Product Budget Revision | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 208 | | | Mattel – 1988 – Product Budget Revision | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 209 | | | Mattel – Hot Wheels – FCB 1989 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | danger of unfair prejudice (FRE 403). |
| 210 | | | Mattel – Final Deck – Reason for Change | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 211 | | | Mattel — Hot Wheels – FCB 1990 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 212 | | | Mattel – Charts regarding HOT WHEELS – 1982 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 213 | | | Mattel – Charts regarding HOT WHEELS – 1984 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 214 | | | Mattel – Charts regarding HOT WHEELS – 1991 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 215 | | | Mattel – Charts regarding HOT WHEELS – 1992 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 216 | | | Mattel – Charts regarding HOT WHEELS – 1993 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 217 | | | Mattel – Charts regarding HOT WHEELS – 1994 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 218 | | | Mattel – Charts regarding HOT WHEELS – 1995 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 219 | | | Mattel USA Media Plan Budget Summary for | Relevance (FRE 402); Lack of Foundation |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | HOT WHEELS 1996 | (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 220 | | | Mattel – Charts regarding HOT WHEELS – 1996 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 221 | | | Mattel – HOT WHEELS – Financial Level Plan – 1997 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 222 | | | Mattel – HOT WHEELS – Financial Level Plan – 1998 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 223 | | | Mattel – HOT WHEELS – Financial Level Plan – 1997 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 224 | | | Mattel – HOT WHEELS – Tracking Study – 1999 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 225 | | | Hot Wheels Hall of Fame – Media Impressions to Date | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 226 | | | Mattel Toy Fair 2003 B-Roll Package – Version 1 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 227 | | | Mattel, Inc. – Brand P&L – 1997 Year-End Actuals | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 228 | | | Mattel, Inc. – Brand P&L – 1998 Year-End Actuals | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | prejudice (FRE 403). Vague and ambiguous. |
| 229 | | | Mattel, Inc. – Brand P&L – 1999 Year-End Actuals | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 230 | | | Mattel, Inc. – Brand P&L – 2000 Year-End Actuals | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 231 | | | Mattel, Inc. – Brand P&L – 2001 Year-End Actuals | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 232 | | | Mattel, Inc. – Brand P&L – 2002 Year-End Actuals | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 233 | | | Mattel Brands – P&L – 2003 Year End Actuals | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 234 | | | Mattel's Profit and Loss Statement (Brand P&L) for the year 2003 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 235 | | | Sales Tracking at Retail (STAR) (2003 – Mattel USA) – consumer sales by toy using GBS for full years 2003 and 2004 | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 236 | | | Mattel's Brand P&L for the year 2003 for the HOT WHEELS Adult Line | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 237 | | | HOT WHEELS Adult – Brand P&L – Actual Final | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 238 | | | Chart of Mattel's Point of Sale ("POS") data | Relevance (FRE 402); Lack of Foundation |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | from top five retailers of HOT WHEELS vehicles and non-vehicles products from 2001 to 2004 | (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 239 | | | Mattel Financial Level Media Plans | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 240 | | | Accounting Sheet for HOT WHEELS and HOT WHEELS vehicles – 2001 – 2004 in units and dollars | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 241 | | | Mattel's Annual Reports (1995 – 2003) | |
| 242 | | | Results of a previous survey showing public awareness of Mattel's HOT WHEELS brand at nearly 100% | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 243 | | | 8 National Arbitration Forum decisions regarding HOT WHEELS | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | danger of unfair prejudice (FRE 403). Vague and ambiguous. |
| 244 | | | Case recognizing strength of HOT WHEELS, *Jerome H. Lemelson v. General Mills, Inc. and Mattel, Inc.* | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 245 | | | Case recognizing strength of HOT WHEELS, *Mattel, Inc. v. Barbie-Club.com, et al.* | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 246 | | | Case recognizing strength of HOT WHEELS, *Mattel, Inc. v. Robarb's Inc.* | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 247 | | | Mattel Policing Chart for HOT WHEELS | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 248 | | | Default Judgment in *Mattel v. Grafix Imprinted Sportswear* | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | prejudice (FRE 403). |
| 249 | | | Final Judgment in *Mattel v. Maisto International, Inc.* | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 250 | | | *Mattel, Inc. v. Stephen Daniel Scott,* Opposition No. 91-123052, November 21, 2006, Slip Opinion page 11 (nonprecedential). | |
| 251 | | | Settlement and Release Agreement between Mattel, Green Day, Cinder Block and Hot Topic | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 252 | | | Settlement Agreement dated 5/24/04 between Mattel and South Bay Hot Wheelin' Toys and Collectables, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 253 | | | Mattel Licensing Chart | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 254 | | | License Agreement between Mattel and Tomart Publications (11/1/95) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 255 | | | Limited License Agreement between Mattel and Mike Strauss (7/20/98) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 256 | | | Convention Promotion and License Agreement between Mattel and Michael Strauss (3/1/04) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 257 | | | Convention Promotion and License Agreement between Mattel and Michael Strauss (2/4/03) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 258 | | | Amendment to License Agreement between Mattel and Tomark regarding HOT WHEELS (1/1/00) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | prejudice (FRE 403). Jada further objects that this document was not produced under 3/12/04, after the discovery cut-off. |
| 259 | | | License Agreement between Mattel and Tomart Corporation (6/1/98) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced under 3/12/04, after the discovery cut-off. |
| 260 | | | License Agreement between Mattel and Tomart Corporation (11/1/95) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced under 3/12/04, after the discovery cut-off. |
| 261 | | | Distributor's Agreements between Tomart Corporation and Mattel for HOT WHEELS | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced under 3/12/04, after the discovery cut-off. |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 262 | | | License Agreement between Mattel and Mike Grove (11/19/98) | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 263 | | | License Agreement regarding HOT WHEELS between Mattel and Kids Only | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 264 | | | License Agreement regarding HOT WHEELS between Mattel and Momentus Solutions | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 265 | | | License Agreement regarding HOT WHEELS between Mattel and THQ, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | that this document was not produced until 3/12/04. |
| 266 | | | License Agreement regarding HOT WHEELS between Mattel and Worlds Apart Limited | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 267 | | | License Agreement regarding HOT WHEELS between Mattel and MBI Publishing Co. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 268 | | | License Agreement regarding HOT WHEELS between Mattel and Rafikas Import & Export SA de CV | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 269 | | | License Agreement regarding HOT WHEELS between Mattel and ERO Industries, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 270 | | | License Agreement regarding HOT WHEELS between Mattel and Accessory Network Group | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 271 | | | License Agreement regarding HOT WHEELS between Mattel and American Racing Equipment | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 272 | | | License Agreement regarding HOT WHEELS between Mattel and Axius | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 273 | | | License Agreement regarding HOT | Relevance (FRE 402); Lack of Foundation |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | WHEELS between Mattel and Bell Sports | (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 274 | | | License Agreement regarding HOT WHEELS between Mattel and C&D Visionary, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 275 | | | License Agreement regarding HOT WHEELS between Mattel and CEI Kids, LLC | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 276 | | | License Agreement regarding HOT WHEELS between Mattel and Clicks, LLC | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | 3/12/04. |
| 277 | | | License Agreement regarding HOT WHEELS between Mattel and Disquise, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 278 | | | License Agreement regarding HOT WHEELS between Mattel and Drew Pearson Marketing, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 279 | | | License Agreement regarding HOT WHEELS between Mattel and Franco Manufacturing Co. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 280 | | | License Agreement regarding HOT WHEELS between Mattel and Funrise Toy Corporation | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 281 | | | License Agreement regarding HOT WHEELS between Mattel and Gen-X Sports, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 282 | | | License Agreement regarding HOT WHEELS between Mattel and Giftco | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 283 | | | License Agreement regarding HOT WHEELS between Mattel and Imagining 3, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 284 | | | License Agreement regarding HOT WHEELS between Mattel and IMT | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | Associates, Inc. | probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 285 | | | License Agreement regarding HOT WHEELS between Mattel and Jem Sportswear | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 286 | | | License Agreement regarding HOT WHEELS between Mattel and Jem Sportswear, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 287 | | | License Agreement regarding HOT WHEELS between Mattel and MBI Inc. dba The Danbury Mint | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |

MANATT, PHELPS & PHILLIPS, LLP ATTORNEYS AT LAW LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 288 | | | License Agreement regarding HOT WHEELS between Mattel and Mike Strauss | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 289 | | | License Agreement regarding HOT WHEELS between Mattel and MJC DF LLC | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 290 | | | License Agreement regarding HOT WHEELS between Mattel and Mondo United, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 291 | | | License Agreement regarding HOT WHEELS between Mattel and Pan Oceanic Eyewear, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | that this document was not produced until 3/12/04. |
| 292 | | | License Agreement regarding HOT WHEELS between Mattel and Rand International, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 293 | | | License Agreement regarding HOT WHEELS between Mattel and Seneca Sports, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 294 | | | License Agreement regarding HOT WHEELS between Mattel and Thermos, LLC | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 295 | | | License Agreement regarding HOT WHEELS between Mattel and Tomart Publications, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 296 | | | License Agreement regarding HOT WHEELS between Mattel and Toy Island, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 297 | | | License Agreement regarding HOT WHEELS between Mattel and Unisystems dba Modern Publishing | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 298 | | | License Agreement regarding HOT WHEELS between Mattel and Wear Me Apparel Corp. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 299 | | | License Agreement regarding HOT | Relevance (FRE 402); Lack of Foundation |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | WHEELS between Mattel and York Wallcoverings, Inc. | (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 300 | | | License Agreement regarding HOT WHEELS between Mattel and All Wrapped Up, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 301 | | | License Agreement regarding HOT WHEELS between Mattel and David Halsall | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 302 | | | License Agreement regarding HOT WHEELS between Mattel and Frankford Candy | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | 3/12/04. |
| 303 | | | License Agreement regarding HOT WHEELS between Mattel and The Good Food Company | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 304 | | | License Agreement regarding HOT WHEELS between Mattel and Hallmark Cards, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 305 | | | License Agreement regarding HOT WHEELS between Mattel and Hallmark Cards, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 306 | | | License Agreement regarding HOT WHEELS between Mattel and IDT Electronics | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
|  |  |  |  | prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 307 |  |  | License Agreement regarding HOT WHEELS between Mattel and KMC Products | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 308 |  |  | License Agreement regarding HOT WHEELS between Mattel and Liberty Products Groups, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 309 |  |  | License Agreement regarding HOT WHEELS between Mattel and MBI Publishing Co. LLC | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 310 |  |  | License Agreement regarding HOT WHEELS between Mattel and McGlynn | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | Bakeries, Inc. | probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 311 | | | License Agreement regarding HOT WHEELS between Mattel and NorthPole Limited | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 312 | | | License Agreement regarding HOT WHEELS between Mattel and Processed Plastic Company | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 313 | | | License Agreement regarding HOT WHEELS between Mattel and RoseArt Industries, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 314 | | | License Agreement regarding HOT WHEELS between Mattel and Sandlion Sticker Designs | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 315 | | | License Agreement regarding HOT WHEELS between Mattel and Seneca Sports, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 316 | | | License Agreement regarding HOT WHEELS between Mattel and Tara Toys | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 317 | | | License Agreement regarding HOT WHEELS between Mattel and Tara Toys Corporation | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | that this document was not produced until 3/12/04. |
| 318 | | | License Agreement regarding HOT WHEELS between Mattel and Unisystems, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 319 | | | License Agreement regarding HOT WHEELS between Mattel and Zooth, Inc. | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 320 | | | License Agreement regarding HOT WHEELS between Mattel and Sara Lee Underwear | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 321 | | | License Agreement regarding HOT WHEELS between Mattel and MBI Publishing | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | | outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 322 | | | License Agreement regarding HOT WHEELS between Mattel and Grow Jogos | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 323 | | | License Agreement regarding HOT WHEELS between Mattel and Tara Toy Corporation | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). Jada further objects that this document was not produced until 3/12/04. |
| 324 | | | Pictures of Mattel's HOT WHEELS products in packaging bearing HOT RODS | |
| 325 | | | Dictionary definitions and other documents relating to meaning of "wheels" and "rigs" | |
| 326 | | | Color photograph of Jada's DUB CITY BIG BALLER$ product with HOT RIG$ mark in silver with no flame | |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 327 | | | Color photograph of Jada's IMPORT RACER product with HOT RIGZ mark and logo with black truck cab and no flame | |
| 328 | | | Black and white photographs of Jada's HOT RIGZ products bearing flame logo designs on right and left of the words HOT RIGZ | |
| 329 | | | Color photographs of Jada's HOT RIGZ products with flame design | |
| 330 | | | Color photographs of product sample of Jada's HOT RIGZ truck out of the packaging | |
| 331 | | | Color photograph of Jada's HOT RIGZ mark with flame design | |
| 332 | | | Black and white pictures of HOT RIGZ products | |
| 333 | | | Color photographs of HOT RIGZ products | |
| 334 | | | Jada Toys 2003 Product Lineup | |
| 335 | | | 36 pages from Jada's website located at <jadatoys.com> | |
| 336 | | | Printouts from the website at <store.shop72.com> showing Jada's HOT RIGZ products for sale and photograph of the HOT RIGZ product purchased from that website | |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 337 | | | Website pages of Jada Toys Diecast Automotive Collectibles – Keeping it Real! | |
| 338 | | | Pertinent pages from search report for HOT RIGZ | |
| 339 | | | Cease and desist letters received by Jada from third parties claiming copyright and/or trademark infringement | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 340 | | | Documents relating to the TTAB proceeding between Jada & Dub Publishing regarding Dub Publishing's trademarks | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 341 | | | Documents relating to the TTAB proceeding between Jada & Paul A. Dodder regarding Dodder's RACE QUEEN trademark | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 342 | | | Printouts from the PTO website at <uspto.gov> showing a summary of trademark proceedings involving Jada, the Trademark Trial and Appeal Board ("TTAB") docket for a cancellation proceeding initiated by Dub Publishing, Inc. against Jada, and the Petition | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | for Cancellation filed by Dub Publishing against Jada | |
| 343 | | | Color photograph of Mattel's HOT WHEELS DROPSTARS Products | |
| 344 | | | Advertisement for Mattel's DROPSTARS products | |
| 345 | | | Product sample of Mattel's DROPSTARS product | |
| 346 | | | Color Photos of "Diecast with Attitude" Jada Toys | |
| 347 | | | Mattel's e-sheet for HOT WHEELS packaging | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 348 | | | Color photographs of Jada's IMPORT RACER Mazda RX - 8 | |
| 349 | | | Expert reports and declarations of Henry Ostberg | |
| 350 | | | Search report pages for HERO RIGS | Relevance (FRE 402); Lack of Foundation (FRE 602); Hearsay (802); and the probative value, if any, of this exhibit is outweighed by the danger of unfair prejudice (FRE 403). |
| 351 | | | HOT RIGZ, Reg. No. 2,637,124 | |
| 352 | | | Petition for | |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| | | | Cancellation of HOT RIGZ registration | |
| 353 | | | Jada's Responses to Mattel's First Set of Interrogatories | |
| 354 | | | Jada's Supplemental Responses to Mattel's First Set of Interrogatories | |
| 355 | | | Jada's Responses to Mattel's First Set of Requests for Admission ("RFAs") | |
| 356 | | | Jada's Supplemental Responses to Mattel's First Set of RFAs | |
| 357 | | | Jada's Responses to Mattel's First Set of Document Requests | |
| 358 | | | Jada's Responses to Mattel's First Set of Supplemental Document Requests | |
| 359 | | | Jada's Responses to Mattel's First Set of Interrogatories in TTAB Case, Mattel, Inc. v. Jada Toys, Inc. Cancellation No. 92-042756 ("the TTAB Case") | |
| 360 | | | Jada's Responses to Mattel's First Set of RFAs in the TTAB Case | |
| 361 | | | Jada's Responses to Mattel's First Set of Document Requests in the TTAB Case | |
| 362 | | | Any other discovery responses of Jada, not previously identified herein | |

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 363 | | | HOT RIGZ sales history summary report for Jada Toys, Inc. and Jada Toys Co., Ltd. | |
| 364 | | | HOT RIGZ sales history summary report for Jada Toys, Inc. and Jada Toys Co., Ltd. (Revised) | |
| 365 | | | HOT RIGZ Sales History Report | |
| 366 | | | HOT RIGZ Sales History Worksheet (with invoice number, customers name, quantity sold and sale date) | |
| 367 | | | HOT RIGZ Sales History report (with quantity, unit price, amount sold and first and last sale dates) | |
| 368 | | | Item Sales Analysis Report Re: HOT RIGZ Products current and History Files by Item Number | |
| 369 | | | HOT RIGZ Combined Monthly Sales Report (including Jada Toys, Inc. & Jada Toys Co., Ltd.) | |
| 370 | | | HOT RIGZ Sales History Summary Report | |
| 371 | | | Jada's financial statement dated December 31, 2001 | |
| 372 | | | Jada's financial statement dated December 21, 2002 | |

MANATT, PHELPS & PHILLIPS, LLP
ATTORNEYS AT LAW
LOS ANGELES

| Exh. No. | Date Identified | Date Admitted | Description | Offers, Objections Rulings, Exceptions |
|---|---|---|---|---|
| 373 | | | Jada's financial statement dated December 31, 2003 (J1802-1805) | |
| 374 | | | Jada's financial statement dated December 31, 2003 (Revised) | |
| 375 | | | Jada's income statement for the year ended December 31, 2004 | |
| 376 | | | Expert reports and declarations of Tina Skaggs | This document constitutes inadmissible hearsay. (FRE 802) |

MANATT, PHELPS & PHILLIPS, LLP
JILL M. PIETRINI
JESSICA J. SLUSSER

Dated:  July 30, 2008

By:/s/Jill M. Pietrini
    Jill M. Pietrini
    Jessica J. Slusser
    Attorneys for Defendant and
    Counterclaimant
    MATTEL, INC.

SQUIRE SANDERS & DEMPSEY, LLP
ADAM R. FOX

Dated:  July 30, 2008

By:/s/Adam R. Fox
    Adam R. Fox
    Attorneys for Plaintiff and
    Counterclaim-defendant
    JADA TOYS, INC.

41303343.1